| United States Bankruptcy Court<br>Western District of Texas<br>Austin Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**S.H. LEGGITT COMPANY** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**a/k/a Marshall Products, d/b/a The Leggitt Group, d/b/a**<br>**Marshall Brass Company, d/b/a Marshall Gas Controls, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): **38-1270887** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**1000 Civic Center Loop**<br>**San Marcos, TX**<br>ZIP CODE **78666-9568** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Hays** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |

| Location of Principal Assets of Business Debtor (if different from street address above):<br>**831 E. Windsor Ave. #9, Elkhart, IN 46514;**<br>**7.6 Sendero Internacional, Matamoros, Tamaulipas, Mexico; and**<br>**1004 E. Fronton St., Brownsville, TX** | ZIP CODE **78520** |
|---|---|

### Type of Debtor
(Form of Organization)
(Check **one** box)

- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check **one** box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☒ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:

- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:

- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:

- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**S.H. LEGGITT COMPANY** | |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:   **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br><br>❑   Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X   **Not Applicable** _____<br>      Signature of Attorney for Debtor(s)          Date |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>❑   Yes, and Exhibit C is attached and made a part of this petition.<br>☑   No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>    ❑   Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>    ❑   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
|     ☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>    ❑   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.<br><br>    ❑   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
|     ❑   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).<br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br>    _____<br>    (Address of landlord)<br><br>    ❑   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>    ❑   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>    ❑   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**S.H. LEGGITT COMPANY** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X **Not Applicable**<br>   Signature of Debtor<br><br>X **Not Applicable**<br>   Signature of Joint Debtor<br><br>   Telephone Number (If not represented by attorney)<br><br>   Date | X **Not Applicable**<br>   (Signature of Foreign Representative)<br><br><br>   (Printed Name of Foreign Representative)<br><br><br>   Date |

| **Signature of Attorney** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X *(signature)*<br>Signature of Attorney for Debtor(s)<br><br>**Joseph D. Martinec  Bar No.  13137500**<br>Printed Name of Attorney for Debtor(s) / Bar No.<br><br>**Martinec Winn Vickers & McElroy, P.C.**<br>Firm Name<br><br>**600 Congress Avenue, Ste. 500 Austin, TX 78701**<br>Address<br><br><br>**(512) 476-0750**       **(512) 476-0753**<br>Telephone Number<br><br>**2-2-2010**<br>Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>**Not Applicable**<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br><br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br><br>Address<br><br><br>X **Not Applicable** |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X *(signature)*<br>Signature of Authorized Individual<br><br>**Don C. Leggitt, Jr.**<br>Printed Name of Authorized Individual<br><br>**President**<br>Title of Authorized Individual<br><br>**2-2-2010**<br>Date | Date<br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

IN RE:    S. H. LEGGITT COMPANY        §     Chapter 11 No.

## VERIFICATION OF CREDITOR MATRIX

Don C. Leggitt, Jr., President of the above named Debtor, hereby verifies that the attached list of creditors is true and correct to the best of his knowledge and belief.

DATED:        February  2 , 2010

S. H. LEGGITT COMPANY

By:  _____
Don C. Leggitt, Jr., President

```
ABA Vending
530 Burleson Street
San Marcos, TX 78666

Accurate Inc.
207 Allison Drive
P.O. Box 1296
Taylor, TX 76574

ACE IRON & METAL CO.,INC
P.O. BOX 2666
KALAMAZOO, MI 49003

ACTION ENVIRONMENTAL,
P.O. BOX 50274
FORT WAYNE, IN 46805

Adams, Bonita
2526 Sagebrush
Kalamazoo, MI 49006

Adams, Earnest F.
13900 Hanover Rd.
Hanover, MI 49241

Adams, Matthew C
13900 Hanover Rd.
Hanover, MI 49241

Advance Ware Technologies
13844 Alton Parkway, Ste. 136
Irvine, CA 92618

AGE INDUSTRIES, LTD
P.O. BOX 539
CLEBURNE, TX 76033-0539

AGILENT TECHNOLOGIES TEST
10090 FOOTHILLS BLVD
DOCK DOOR 1276
ROSEVILLE, CA 95747

AGUINAGA, ALBERTO
1100 SAN CRISTOBAL
SAN JUAN, TX 78589

Alderson, Dawn
11482 Stony Point Hwy
Bellevue, MI 49021

ALL ABOUT FREIGHT
OZONA NAT'L BANK-FUNDING
P.O. BOX 693-LOCKBOX
SAN MARCOS, TX 78666
```

Allen, Penny S.
12428 E. Drive South
Marshall, MI 49068

Alliance Plastics
12660 Collection Center Dr.
Chicago, IL 60693

Allied Insurance a/s/o
Afsaneh Akbarian c/o Bauman Loewe
8765 E. Bell Rd., Ste. 204
Scottsdale, AZ 85260

Allied Property & Casualty Company
Attn: Kim Henline
1000 Market Ave N.
Canton, OH 44702

ALLIED WASTE SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALLMAN, RICHARD
206 DEBORAH DRIVE
FREMONT, IN 46737

ALLMAN, RYAN
206 DEBORAH DRIVE
FREMONT, IN 46737

Allstate a/s/o Robert Nelson
4673229680 F2L
c/o Connie Long/Allstate Indemnity
3800 Electric Road, Ste. 301
Roanoke, VA 24018-4568

Allstate a/s/o Virginia Koltonuk
0140367806
c/o Blanca Quintero, Esq.
501 W. Broadway, Ste. 1610
San Diego, CA 92101-3536

ALTEX ELECTRONICS
11342 N IH 35
SAN ANTONIO, TX 78233

ALVAREZ, MARIA
P.O. BOX 128
MARTINDALE, TX 78655

AMCOL CORPORATION
21435 DEQUINDRE
HAZEL PARK, MI 48030

American National Property/Casualty
43-H-1PP789
a/s/o Calene Howes c/o Terra Morris
1949 East Sunshine
Springfield, MO 65899

American National Property/Casualty
05-H-1YH859
a/s/o Thomas Painter c/o K Seabaugh
1949 East Sunshine
Springfield, MO 65899

AMERX OFFICE SOLUTION
1905-B KRAMER LANE, STE 600
AUSTIN, TX 78758

Anderson, Adam
1014 Norvelt Dr.
Philadelphia, PA 19115

Anderson, Adam
c/o Salvatore LaRussa, Jr., Esq.
1628 John F. Kennedy Blvd. #1900
Philadelphia, PA 19103

APPLE RUBBER COMPANY
310 ERIE STREET
LANCASTER, NY 14086-9504

APPLIED INDUSTRIAL TEC
22510 NETWORK PLACE
CHICAGO, IL 60673-1225

Armstrong, Shannon
335 12th Street, Apt. 19B
Plainwell, MI 49080

Arthur Fluid System
P.O. Box 140979
Austin, TX 78714-0979

Ashcom Technologies
3917 Research Park Dr., Ste. B4
Ann Arbor, MI 48108

ASHCROFT, INC
P.O. BOX 201255
DALLAS, TX 75320-1255

Ashley, Jacqueline G.
9713 S. Ionia Rd.
Bellevue, MI 49021

ASSOCIATED MORTGAGE INVESTORS
710 NORTH POST OAK RD, STE. 208
HOUSTON, TX 77024-3830

ASTAR INC.
645 WILBUR STREET
SOUTH BEND, IN 46628

AT&T
P.O. Box 5001
Carol Stream, IL 60197-5001

AT&T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463

ATEQ CORP.
35980 INDUSTRIAL ROAD
LIVONIA, MI 48150-1274

ATKINSON PROPANE, INC.
P.O. BOX 208
OLMITO, TX 78575

Atwood Mobile Products
c/o Lindsay A. Philiben
130 E. Randolph Dr., Ste. 3500
Chicago, IL 60601

Austin, Lynn R.
205 South Moor Dr.
Coldwater, MI 49036

Auto Club Group Ins Co. a/s/o
Verena Brunner c/o Jon Shefferly
200 Renaissance Center, Ste. 2650
Detroit, MI 48243-1315

Automated Data Processing
P.O. Box 560526
Dallas, TX 75356-0526

AUTOMATED PACKAGING
P.O. BOX 92485
CLEVELAND, OH 44193

Auto-Owners Ins a/s/o Wm Perkins
23-2992-08
c/o Brenda Tracey/Latitude Sub Ser
1760 S. Telegraph Rd., Ste. 104
Bloomfield Hills, MI 48302

Auto-Owners Insurance a/s/o
23-2992-08
Willam Perkins c/o Andrew Oestreich
P.O. Box 207
Appleton, WI 54912

Avery, Phillip
13157 Wyncrest Lane
Battle Creek, MI 49014

```
AXA EQUITABLE PMT CENTER
BOX 371459
PITTSBURGH, PA 15250-7459

B & B MOLDERS
P.O. BOX 64
SOUTH BEND, IN 46624

Bagatta Associates, Inc.
823 West Jericho Turnpike
Smithtown, NY 11787

Baker, Sheila
2701 Calhoun Rd., Lot 16
Albion, MI 49224

B-Alert Security Systms
P.O. Box 625
San Marcos, TX 78666

BARNES, CHB, ROBERT F.
216 E. RHAPSODY
FMC 1489
SAN ANTONIO, TX 78216

Barnes, Kay L.
9240 17 Mile Road
Marshall, MI 49068

Barnes, Penny
67 S Union St
Battle Creek, MI 49017

BATES CONTAINER
P.O. BOX 1359
VON ORMY, TX 78073-1359

Bates, Richard J.
59 South 26 Street
Battle Creek, MI 49015

Bauer, Kelly A
1108 W Highland Blvd
Battle Creek, MI 49015

Baum, Jack M
4725 Territorial Rd.
Pleasant Lake, MI 49272

Baum, Nick
4725 E. Territorial
Pleasant Lake, MI 49272

BCHS ER PHYSICIANS
DEPT CH 14260
PALATINE, IL 60055-4260
```

Behling, Connie
793 Doves Landing
Coldwater, MI 49036

BENAVIDES, RICHARD
735 VILLA VERDE DRIVE
BROWNSVILLE, TX 78521

Bentley Yates & Co.
7920 Beltline Rd., Ste. 280
Dallas, TX 75254

Berry, Jamie L
7253  Eby Drive #305
Merriam, KS 66204

Bishop, Cynthia
18160 E Royal Oak Dr
Perry, FL 32347

BIZDOC
3700 HIGHWAY 123
SAN MARCOS, TX 78666

Blodgett, Jeremy D.
115 Harrington Rd
Parma, MI 49269

BLUE GRACE LOGISTICS
P.O. BOX 864477
ORLANDO, FL 32886-4477

Blue, Steven R
671 County Line Rd
Tekonsha, MI 49092-9540

Bonus Building Care
3007 Longhorn Blvd., Ste. 100
Austin, TX 78758

BOOG, PATRICK J
ATTORNEY AT LAW
321 WEST LAKE LANSING ROAD
EAST LANSING, MI 48823

BRASS CRAFT
DEPT 77241
P.O. BOX 77000
DETROIT, MI 48277

Braun Agriservice, Inc.
c/o Bradley S. Mitseff
1001 Woodward Ave., Ste. 1000
Detroit, MI 48226-1971

Brauti, David and Trina
2020 Ridgewood Lane
Lake Oswego, OR 97034

Brauti, David and Trina
c/o John R. MacMillan, Esq.
101 S.W. Main St., Ste. 1000
Portland, OR 97204

Brawner, Mark A.
15027 P Drive South
Tekonsha, MI 49092

BRENNTAG SOUTHWEST, IN
P.O. BOX 970230
DALLAS, TX 75397

BRILLCAST INC.
3400 WENTWORTH DR S.W.
GRAND RAPIDS, MI 49519

Bristol, Nancy A.
315 Fairfield
Battle Creek, MI 49015

Britter Group, Inc.
4975 Preston Park Blvd., Ste. 85
Plano, TX 75093-5150

BRUCE R LILLIE P.C.
321 W. LAKE LANSING RD
ASHER COURT, SUITE 100
EAST LANSING, MI 48823

BUTANE PROPANE NEWS
P.O. BOX 660698
ARCADIA, CA 91006

BUTLER, DOYLE
2087 CLUB CROSSING
NEW BRAUNFELS, TX 78130

C.H. ROBINSON WORLDWIDE
P.O. BOX 9121
MINNEAPOLIS, MN 55480-9121

CACHEAUX, CAVAZOS, NEW
CONVENT PLAZA
333 CONVENT STREET
SAN ANTONIO, TX 78205-1348

CAD SUPPLIES SPECIALTY
13734 N IH 35
AUSTIN, TX 78728

CAMERON COUNTY TAX OFFICE
XX03000 & 1000141497502
P.O. BOX 952
BROWNSVILLE, TX 78622-0952

CANTEEN SERVICES
5134 W RIVER DR NE
COMSTOCK PARK, MI 49321

CARABALLO, ROCCO
52203 CR 21
BRISTOL, IN 46507

Carter, James W.
8563 Wildlife Lane
Bellevue, MI 49021

CAST PRODUCTS
P.O. BOX 1368
ELKHART, IN 46515-1368

CDL Partners, Ltd.
c/o Don C Leggitt, Sr., Gen Partner
2225 Garden Court
San Marcos, TX 78666

CENTRAL TRANSPORT
P.O. BOX 33299
DETROIT, MI 48232

CEREAL CITY WINDOW
CLEANING SERVICE
89 BRADFORD STREET
BATTLE CREEK, MI 49014

CHAMPION ENERGY
632 EAST CENTRE PARK BLVD.
DESOTO, TX 75115

Char-Broil International, LLC
c/o Christopher S. Riley
121 W Franklin St., Ste. 200
Elkhart, IN 46516

Char-Broil, a Div of WC Bradley Co.
P.O. Box 1240
Columbus, GA 31902-1240

Char-Broil, a Div of WC Bradley Co.
1442 Belfast Ave.
Columbus, GA 31902

Char-Broil, Target Corp & WCBradley
c/o James C. Clark Jr.
P.O. Box 1199
Columbus, GA 31902

Chase Brass & Copper Co., LLC
12570 Collection Center Dr.
Chicago, IL 60693

Chemo R.V. Sales & Services
c/o Guild Yule and Co. LLP
#2000 595 Burrard Street
Vancouver, BC V7X 1R7 CANADA

CINCINNATI TEST SYSTEMS
555 DRY FORK ROAD
VILLAGE OF CLEVELAND, OH 45002

Cintas Corporation
25 Cypress Blvd.
Round Rock, TX 78665-9999

CINTAS FIRST AID & SAFETY
P.O. BOX 3583
COPPELL, TX 75019

CITY OF SAN MARCOS
630 E HOPKINS STREET
SAN MARCOS, TX 78666

Clark Sr, Wayne E.
2892 Sandstone
Jackson, MI 49201

Collins, James
111 West Girard Road
Union City, MI 49094

Collins, William
107 W. Girard Rd.
Union City, MI 49094

COMCAST CABLE
P.O. BOX 3001
SOUTHEASTERN, PA 19398-3001

Commerce Insurance Co. a/s/o
MRM458/JCYV10
Rudolph A. Dion c/o Jennifer Cook
11 Gore Rd.
Webster, MA 01570

COMTORGAGE CORP.
58 NS INDUSTRIAL DRIVE
SLATERSVILLE, RI 02876-0896

CONSUMERS POWER COMPANY
6545 MERCANTILE WAY
LANSING, MI 48911

CON-WAY FREIGHT
P.O. BOX 5160
PORTLAND, OR 97208-5160

Cook, Brett
16455 J Drive South
Marshall, MI 49068

Cook, Darrell W.
16165 J Drive South
Marshall, MI 49068

Coplin, Cathy J.
15881 McClellan Dr., Apt. #B20
Marshall, MI 49068

COPRECI de MEXICO SA de CV
CALLE UNO #736
ZONA INDUSTRIAL
GUADALAJARA, JALISCO, MEXICO 44940

CORRIDOR MEDICAL CLINI
1348 HIGHWAY 123 S, STE. A
SAN MARCOS, TX 78666

COSGRAVE VERGEER KESTE
805 SW BROADWAY, 8TH FLOOR
PORTLAND, OR 97205

Cowboy Classics LLC
602 729
1111 W. Kathryn
Nixa, MO 65714

Cox, Terry
7211 Quinpool Rd.
Halifax, NS B3L1C7
CANADA

Cox, Terry c/o Susan Chen
New Century Ins Ser, Inc.
16 N. Second St.
Alhambra, CA 91801

CRABTREE, GLEN
P.O. BOX 530789
HARLINGEN, TX 78550

Craft-Rite Plumbing, Inc.
c/o James W. Oliver, Jr.
11850 SW 67th Ave., Ste. 160
Portland, OR 97223

Crain, Paula
c/o Cathcart & Dooley
2807 Classen Blvd.
Oklahoma City, OK 73106

Crandall, George C.
8539 13 Mile Road
Marshall, MI 49068

CSA GROUP
P.O. BOX 66512
AMF O'HARE
CHICAGO, IL 60666-0512

CSA International
8501 Pleasant Valley Rd.
Cleveland, OH 44131

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

CUMMINS LABEL
P.O. BOX 2042
KALAMAZOO, MI 49003

CUTTING EDGE MACHINE
19149 CR 146
P.O. BOX 128
NEW PARIS, IN 46553

Cypress Industries
13581 Pond Springs Rd., Ste. 315
Austin, TX 78729

D&B
P.O. BOX 75434
CHICAGO, IL 60675-5434

D. Park Smith & Associates
1915 Westridge Drive, Ste. 105
Irving, TX 75038

Damron, Kimela
902 Jones Street
Marshall, MI 49068

Davis, Lillian L
613 W Green Street
Marshall, MI 49068

Davis, Michael T.
613 W Green Street
Marshall, MI 49068

Day, Randall
18910 R Drive South
Tekonsha, MI 49092

DELGADO, ROSIE
2816 CHERRY BLOSSOM
SAN MARCOS, TX 78666

DELL MARKETING L.P.
P.O. BOX 676021
C/O DELL USA LP
DALLAS, TX 75267-6021

DENNIS DONAHUE & ASSOC
9002 BAYHILL LANE
ST. LOUIS, MO 63132

Deuster, Scott
6094 W Broadway
Lake City, MI 49651

DIACOM
5 HOWE DRIVE
AMHERST, NH 03031

DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063

DIXIE TOOL CRIB, INC.
613 INDUSTRIAL BLVD
AUSTIN, TX 78745

DOMINO AMJET INC
135 SOUTH LASALLE STREET
DEPT 3089
CHICAGO, IL 60674-3809

DON A. STEWART, INC.
7110 E BEN WHITE BLVD
AUSTIN, TX 75741

Doolittle, James
5049 Moore Rd
Tekonsha, MI 49092

DP TECHNOLOGY
1150 AVENDIA ACASO
CAMARILLO, CA 93012

DPCF
3311 HICKORY FALLS DRIVE
KINGWOOD, TX 77345-1118

DRAIN DOCTORS
13000 15 MILE ROAD
MARSHALL, MI 49068-9628

DRUCK INC.
P.O. BOX 403354
ATLANTA, GA 30384-3354

Ducane Gas Grills, Inc.
c/o Judith Moskus
101 N. Main St., Ste. 460
Ann Arbor, MI 48104

DURA-CAST, INC.
P.O. BOX 311287
ENTERPRISE, AL 36331-1287

DYNAMIC TECHNOLOGY, IN
3201 WEST ROYAL LANE, STE. 150
IRVING, TX 75063

DYNATEK INDUSTRIES, IN
P.O. BOX 800729
SANTA CLARITA, CA 91380-0729

Dzioba, Todd
3420 W. Dr. S.
Athens, MI 49011

E.I. DuPont DeNemours Co.
c/o McGuire Woods Battle & Boothe
One James Center
Richmond, VA 23219

ECKMANN PRESSED METAL
BOX 6841034
MILWAUKEE, WI 53268-4103

Edwards, Michael L.
166 N State Street
Michigan Center, MI 49254

EGAN, ANDY J
2001 WALDORF NW
GRAND RAPIDS, MI 49544

ELKHART CLINIC LLC
P.O. BOX 2968
ELKHART, IN 46515-2968

ELKHART PUBLIC UTILITIES
P.O. BOX 7027
SOUTH BEND, IN 46634-7027

Ellerby, Daniel
213 Ludwig Ave.
Battle Creek, MI 49017

EMC Insurance Companies a/s/o
Holton Trailer Sale c/o Rowdy Evans
P.O. Box 712
Des Moines, IA 50306-0712

EMPIRE TOOL COMPANY
11500 LAMBS ROAD
MEMPHIS, MI 48041

ENCORE LOGISTICS, INC.
P.O. BOX 81903
AUSTIN, TX 78708-1903

Engineered Controls Int'l, Inc.
c/o Timothy Burke, Esq.
50 South 16th St., 22nd Fl.
Philadelphia, PA 19102

ENGINEERED FASTENER CO
P.O. BOX 790051
ST. LOUIS, MO 63179-0051

Epicor Software Corp.
18200 Van Karman, Ste. 1000
Irvine, CA 92612

EPICORS USER GROUP
P.O. BOX 10368
LANCASTER, PA 17605-0368

Erie Ins a/s/o Tammy Nooyen & Aaron
Niespodzany c/o Karen Birks-Pace
010940023105
P.O. Box 867
Waukesha, WI 53187-0867

Erie Insurance Company and
Ronald & Debra Kratzer c/o G Haines
1003 North Hickory Rd.
South Bend, IN 46615

Erie Insurance Exchange a/s/o
Marianne Miller c/o Richard Boyd
010180909971
518 Township Line Rd., Ste. 300
Blue Bell, PA 19422

ERIKSON, DUNCAN
1316 SUNFLOWER LANE
SAN MARCOS, TX 78666

ERSA COURT REPORTERS
30 S. 17TH ST., STE. 1520
PHILADELPHIA, PA 19103

ESQUIRE DEPOSITION
311 W MONROE ST., STE. 1200
CHICAGO, IL 60606

EUROTERMO S.R.L.
VIA NA TARTAGLIS, 5/7
25064 GUSSAGO (BS)
ITALY

Face, David A.
664 King Rd.
Tekonsha, MI 49092

Farmers a/s/o John/Rebecca Pitman
099SUB1012574710-1
c/o Phillip Stephens, Property Sub
P.O. Box 268992
Oklahoma City, OK 73126-8992

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987-0978

FEDERAL EXPRESS CORP.
P.O. BOX 660481
DALLAS, TX 75266-0481

FEDEX FREIGHT EAST
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FEDEX OFFICE
P.O. BOX 672085
DALLAS, TX 75284-2085

FERRELL GAS
P.O. BOX 173940
DENVER, CO 80217-3940

Fidelity National Insurance Co a/s/
385922
Daniel Marianino c/o Ed MacCubbin
2201 Farnam Street, Ste. 200
Omaha, NE 68102

FISHERCAST LTD
36886 TREASURY CENTER
CHICAGO, IL 60694-6800

FITZGERALD & LONG, INC
12341 E CORNELL AVE, #18
AURORA, CO 80014

FIVESTAR DIE CASTING
5275 QUINCY ST
MOUNDS VIEW, MN 55112

FLAG FORCE ONE
15440 J DRIVE NORTH
MARSHALL, MI 49068

Flappan, Kenneth
10609 W. 115th Terrace
Overland Park, KS 66210

Flappan, Kenneth
c/o Dan C. Sanders, Esq.
1001 E. 101st Terrace, Ste. 170
Kansas City, MO 64131

FLEX-TECH HOSE & TUBING INC.
1100 CIVIC CENTER LOOP
SAN MARCOS, TX 78666

Flint, David N., Director
510 Rancho Encino
San Marcos, TX 78666

Flint, Melissa E.
510 Rancho Encino
San Marcos, TX 78666

FLUKE ELECTRONICS
7272 COLLECTION CENTER
CHICAGO, IL 60693

Foremost Insurance Group a/s/o
Rochelle Mellen c/o David Craig
P.O. Box 2739
Grand Rapids, MI 49501-2739

Forrester, Phillip E.
22756 Junction Rd
Bellevue, MI 49021

Foster, Edward S.
4548 Matthews
Charlotte, MI 48813

FOURWAY AUTOMATIC PART
3215 GREGORY ROAD
JACKSON, MI 49202

Fousel, Chris A
4944 14 Mile Road
Tekonsha, MI 49092

FOX SERVICE
P.O. BOX 19047
AUSTIN, TX 75760

Freeman, Brenda M.
732 W Green Street
Marshall, MI 49068

French Sr, Robert
861 E. Michigan Ave., Apt. 415
Marshall, MI 49068

French, Robert
11495 Folks Road
Hanover, MI 49241

Frenzel, Richard F
61 Wiltshire
Battle Creek, MI 49015

FRITZ, BYRNE, HEAD
98 SAN JACINTO BLVD, STE. 2000
AUSTIN, TX 78701

Fullerton, Arnold J
910 Whitney
Jackson, MI 49202

Fullerton, Gordon D.
21120  O Drive North
Marshall, MI 49068

GALAXY ASSOCIATES, INC
2786 RELIABLE PARKWAY
CHICAGO, IL 60686-0027

General Coach, Citair & Thor
c/o Miller Thomson LLP
1000-840 Howe Street
Vancouver, BC V6Z 2M1 CANADA

GEO. T. SCHMIDT, INC.
P.O. BOX 480390
NILES, IL 60714-0390

GIFFORD SPRING COMPANY
219 GOLD STREET
GARLAND, TX 75042

Gillis, Penny L.
3601 20 Mile Road
Tekonsha, MI 49092

GOBAR SYSTEMS, INC.
3320 E 14TH STREET
BROWNSVILLE, TX 78521-3232

Gordon, Dennis
20015 16 Mile Rd.
Marshall, MI 49068

GOSIGER,INC.
P.O. BOX 712288
CINCINNATI, OH 45271-2288

```
GRAINGER & GRAINGER PARTS OPERATION
DEPT 800515793
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

Grand Hall USA, Inc.
c/o Squibb Law Firm, PC
3840 S. Cox Ave., Ste. F102
Springfield, MO 65807

Grande Communications
401 Carlson Circle
San Marcos, TX 78666

Graves, Dennis D
8952 S Clinton Trail
Eaton Rapids, MI 48827

GREEN, JOHN D.
1930 TIARA
NEW BRAUNFELS, TX 78130

Greene, Arline
283HFD111
c/o Richard Strawbridge (Sudekum)
20 North Clark St., Ste. 1400
Chicago, IL 60602

Grissom, Harold
195 Lowell Ave.
Battle Creek, MI 49014

Grupo Marshall S.A. De C.V.
1000 Civic Center Loop
San Marcos, TX 78666

GTM PLASTICS, INC.
P.O. BOX 671534
DALLAS, TX 75267

GULF PACKAGING
LOCKBOX #1693
P.O. BOX 201693
HOUSTON, TX 77216

GULF-MIDWEST PACKAGING
1040 MARYLAND AVE
DOLTON, IL 60419

HALCOR S.A. - HEAD OFFICE
115 KIFISIAS AVE
57TH KM NATIONAL ROAD
ATHENS, GREECE

Hale, Tasha L.
15881 McClellan Dr., Apt. #B26
Marshall, MI 49068
```

```
Hall, Terri
15294 C Drive South
Marshall, MI 49068

Hamon, James
29753 R. Dr. S
Homer, MI 49245

Hamon, Nancy
29753 R Drive South
Homer, MI 49245

Harrington, Gina M
17800 T Drive North
Olivet, MI 49076

HARTFIEL SOUTH INC.
NW6091
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6091

HARTFORD TECHNOLOGIES
P.O. BOX 371
BRATTLEBORO, VT 05302-0371

Hawkins Associates, Inc.
P.O. Box 2999
Phoenix, AZ 85062-2999

Hayes, Robin W
236 Pierce St, P.O. Box 66
Ceresco, MI 49033

HAYS COUNTY TAX OFFICE
COURTHOUSE ANNEX
102 LBJ DRIVE
SAN MARCOS, TX 78666-5620

Headwaters BD, LLC
c/o John S. Phillips, Esq.
1899 Wynkoop St., 8th Floor
Denver, CO 80202

Headwaters BD, LLC
One Tabor Center
1200 17th Street, Ste. 900
Denver, CO 80202

Headwaters BD, LLC
c/o Michael O'Donnell
300 Convent Street, Ste. 2200
San Antonio, TX 78205-3792

Helmer, Vera A
133 Rook Street
Battle Creek, MI 49014
```

HELSON, PLC
321 W LAKE LANSING RD
EAST LANSING, MI 48823-1437

HEMCO GAGES
455 DOUGLAS AVENUE
HOLLAND, MI 49424

Henrickson, John and Jan
1608 Cardinal Road
Murphy, NC 28906

HERNON MFG
121 TECH DRIVE
SANFORD, FL 32771

HFT Realty Co., Inc.
P.O. Box 791
Highland, MI 48357

Hill Country Springs
P.O. Box 2220
Manchaca, TX 78652-2220

Himco Waste-Away Service
P.O. Box 1278
Elkhart, IN 46515-1278

Hoechst Celanese Corporation
c/o Pruitt Pruitt & Watkins
P.O. Box 1037
Livingston, AL 35470

Hoffman's Supply
440 S. Guadalupe
San Marcos, TX 78666

Holiday Shores Campground
c/o Timothy L. Epstein
150 N. Michigan Ave., Ste. 3300
Chicago, IL 60601

Holliday, William
12350 Bellevue Rd.
Battle Creek, MI 49014

Holmer, Daniel S.
62 Rock Creek Ln.
Battle Creek, MI 49015

Home Appliance Mart/Big George's
c/o Kevin Moloughney
4000 Town Center, Ste. 909
Southfield, MI 48075

Home Depot U.S.A., Inc.
P.O. Box 12010-HD
Hemet, CA 92546-8010

HONEYWELL SENSOTEC
13137 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Hormes, Jakleen
c/o Kent S. Berk, Esq.
14220 N. Northsight Blvd., Ste. 135
Scottsdale, AZ 85260-3950

Hull, Ronald K.
1293 Turtle Creek Dr.
Brownsville, TX 78520

HUNTER-PRELL CO.
149 RICHMOND
BATTLE CREEK, MI 49014

HUSCH BLACKWELL SANDER
P.O. BOX 802765
KANSAS CITY, MO 64180-2765

HUTMEN S.A.
UL. GRABISZYNSKA 241
53-234 WROCLAW, POLAND

Huver, Edmund
70 Peter Pan Lane
Marshall, MI 49068

IAPMO RESEARCH & TESTI
5001 E. PHILADELPHIA STREET
ONTARIO, CA 91761

IKON OFFICE SOLUTIONS
P.O. BOX 660342
DALLAS, TX 75266-0342

IMAGIGRAPHICS INC.
1256 BURLINGTON DRIVE
HICKORY CORNERS, MI 49060-9324

IMPREGNATION TECHNOLOGIES
506 ROSAMOND STREET
HOUSTON, TX 77076

INDECO PRODUCTS INC
P.O. BOX 865
SAN MARCOS, TX 78666

Insight
6820 S. Harl Ave.
Tempe, AZ 85283-4318

INSIGHT DIRECT USA, IN
P.O. BOX 731071
DALLAS, TX 75373-1071

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
DISTRICT COUNSEL OFFICE
300 E. 8TH ST., ROOM 601
AUSTIN, TX 78701

International Plastics
4965 N. Campbell Dr.
Menomonee Falls, WI 53051

J.V. EQUIPMENT INC.
P.O. BOX 509
EDINBURG, TX 78540

JACKSON TUMBLE FINISH
1801 MITCHELL STREET
P.O. BOX 4007
JACKSON, MI 49204

JCO JANITORIAL SUPPLY
101 UHLAND ROAD, BUILDING C
SAN MARCOS, TX 78666

Johnson, Jami
515 Washington St.
Tekonsha, MI 49092

JONAS SERVICE & SUPPLY
P.O. BOX 5125
DEPERE, WI 54115

JUAREZ, GLORIA
415 BROADWAY
SAN MARCOS, TX 78666

KA SHUI MANUFACTORY CO
11 DONGSHEN HWY, EGONGLING, PINGHU
LONGGANG DISTRICT
SHENZHEN, CHINA 51811

KEATS MANUFACTURING CO
P.O. BOX 913
BEDFORD PARK, IL 60499-0913

Keller, Samuel F
4511 Walldorff Rd
Delton, MI 49046

Kelly, Diana S
17853 23 Mile Road
Marshall, MI 49068

Kelly, Timothy J.
22680 R Drive North
Marshall, MI 49068

Kemper Independence Ins. Co
c/o Bruce N. Graham, Esq.
4505 Las Virgenes Rd., Ste. 215
Calabasas, CA 91302-1956

Kenmore
3333 Beverly Road
Hoffman Estate, IL 60179

Kilbourn, David C.
902 E. Michigan Ave
Marshall, MI 49068

Kilbourn, Terry L.
861 E. Michigan #403
Marshall, MI 49068

Kilbourn, Vicki
902 E. Michigan Ave.
Marshall, MI 49068

KILLGORE, TANYA
1685 KIMBERLY DAWN DR.
NEW BRAUNFELS, TX 78130

King, Nichole
831 Crauns Lane
Quincy, MI 49082

Knack, Jerry
827 Forest St
Marshall, MI 49068

KOKOKU INTECH CO LTD (LA REP OFFICE
WEST TOWER, STE 3000
5000 BIRCH STREET
NEWPORT BEACH, CA 92660

Konkol, Casey
221 W. Adams St.
Homer, MI 49245

Konkol, Tammy L.
221 W. Adams St.
Homer, MI 49245

Kore Technologies LLC
P.O. Box 420728
San Diego, CA 92142-0728

Krebs, Ben
20 Oak Grove Rd.
Battle Creek, MI 49037

KRUEGER, CYNTHIA
195 HIGHWATER LANE
NEW BRAUNFELS, TX 78130

L.A. LANDSCAPE SVC. IN
P.O. BOX 5160
MARTINDALE, TX 78655-0516

LA B&G DI BARDINI ENRI
VIA BRESCIA, 41/E-25066
LUMEZZANE VALLE
BRESCIA, ITALY

LAB SAFETY SUPPLY, INC
ACCT # 5225583
P.O. BOX 5004
JANESVILLE, WI 53547-5004

LAFUENTE, CHARLIE
7218 NORTH HILLDEN HILLS
SAN ANTONIO, TX 78244

Lahr II, Steven
10823 Westdale Dr.
Jerome, MI 49249

Lahr, Steven R.
23705 15 Mile Rd.
Bellevue, MI 49021

LAPLANTE, SPINELLI,
DONALD & NOTT
815 S ST, SECOND FLOOR
SACRAMENTO, CA 95811

LEE, EDWARD J.
200 PECAN VALLEY
MARTINDALE, TX 78655

LEE, EDWARD R.
142 PECAN VALLEY
MARTINDALE, TX 78655

Lee, Kimberly S.
110 W. Bidwell St.
Battle Creek, MI 49015

Lee's Plumbing
RMA# 72104
c/o Vanguard Piping Systems, Inc.
301 N. Main, Floor 9
Wichita, KS 67202

Leggitt, Don C. III
c/o Don C. Leggitt, Jr.
2285 Waterford Grace
New Braunfels, TX 78130

Leggitt, Don C. Jr., President/CEO
2285 Waterford Grace
New Braunfels, TX 78130

LEGGITT, DON C. SR.
2225 GARDEN COURT
SAN MARCOS, TX 78666

Leggitt, S. Hunter Jr.
505 N. Lake Shore, Apt. 1809
Chicago, IL 60611

Libbrecht, Alice F
620 South Marshall
Marshall, MI 49068

Lindhout Plumbing LLC
c/o IPEX, Inc.
50 Valleybrook Drive
Don Mills, ON M3B2S9 CANADA

Link Staffing Services
P.O. Box 660328
Dallas, TX 75266-0328

Lippert, Kerri
115 Munson St.
Coldwater, MI 49036

Little, Jeffery L.
1565 N. M-63, Lot #29
Benton Harbor, MI 49022

LONE STAR OVERNIGHT, L
P.O. BOX 149225
AUSTIN, TX 78714-9225

Lone Star Propane
45 NE Loop 410, Ste. 495
San Antonio, TX 78216

Loney, Clinton E.
7559 West Baseline
Bellevue, MI 49021

LONGHORN BOLT & SCREW
111 W TURBO STREET
SAN ANTONIO, TX 78216-3378

```
LOPEZ, ENRIQUE
1244 JANET LANE
BROWNSVILLE, TX 78526

Lowe's
XX3678
P.O. Box 530970
Atlanta, GA 30353-0970

Lowe's Home Centers, Inc.
c/o Christopher S. Riley
121 W Franklin St., Ste. 200
Elkhart, IN 46516

LOZITO, THOMAS
357 OAK SPRINGS
CANYON LAKE, TX 78133

Magikitch'n Equipment
c/o Lisa Bellino Apelian, Esq
1818 Market St., Ste. 2510
Philadephia, PA 19103

MALL CITY MECHANICAL INC.
7184 DOUGLAS AVENUE
KALAMAZOO, MI 49009

MANCHESTER TANK
12536 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

MANTH BROWNELL, INC.
1120 FLYER ROAD
KIRKVILLE, NY 13082

MAQUILOGISTICS INC
6620 S 33RD STREET
BLDG. J OFFICE 1
MCALLEN, TX 78503

Marshall Brass Manifolds
c/o Steve Rohrbaugh, Rehau, Inc.
1501 Edwards Ferry Rd. NE
Leesburg, VA 20176

MARSHALL CHRONICLE
P.O. BOX 111
MARSHALL, MI 49068

Marshall Gas Controls (Zhuhai FTZ)
1000 Civic Center Loop
San Marcos, TX 78666

MARSHALL MEDICAL ASSOC
1174 W. MICHIGAN AVENUE
MARSHALL, MI 49068
```

MARSHALL METAL PRODUCT
1006 E. MICHIGAN AVENUE
MARSHALL, MI 49068

Martinez, John
c/o John Astuno, Jr., Esq.
1775 Sherman Street, Ste. 1650
Denver, CO 80203

McCUTCHEON, ROGER
7340 ELM CREEK RD.
SEGUIN, TX 78155

McGilvra, Royetta K.
7550 Cuff Road
Jackson, MI 49201

McMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680-7690

McMurtrie, Barbara
14007 27 Mile Road
Albion, MI 49224

McNair & Company, Inc.
Attn: Harry McNair
P.O. Box 4720
Brownsville, TX 78523-4720

MEIER, BONNER, MUSZYNS
O'DELL & HARVEY P.A.
37 N. ORANGE AVE., STE. 1100
ORLANDO, FL 32801

MELGAR, MARIO
7718 WINDMILL HILL
SAN ANTONIO, TX 78229

Mell, Ronald E.
167 Maplehurst Blvd.
Battle Creek, MI 49017

Mendez, Lawrence
205 Deerwood Drive
San Marcos, TX 78666

Mercury Casualty Co. and Richard
and Kathryn Schlenker, c/o Tim Cary
500 N. State College, Ste. 1100
Orange, CA 92868

Mercury Casualty Co. et al.
c/o James C. Clark, Jr.
P.O. Box 1199
Columbus, GA 31902

MERIT ENTERPRISES, INC
315 HENNEPIN AVENUE SOUTH
ISLE, MN 56342

Metal Fusion, Inc.
712 St. George Avenue
Jefferson, LA 70121

METALWORKING LUBRICANT
P.O. BOX 214379
AUBURN HILLS, MI 48321

MEURIN, STEPHANIE
1532 ROSEWOOD TERRACE
NEW BRAUNFELS, TX 78132

MICCO
25831 COMMERCE DRIVE
MADISON HEIGHTS, MI 48071-1452

Mike's Super Citgo
675 Sunrise Highway
West Babylon, NY 11704-6004

Mike's Super Citgo
c/o Costantino & Costantino
632 Merrick Road
Copiague, NY 11726

MILHAUPT, LUCAS
P.O. BOX 549
KENOSHA, WI 53141

Miller, Alan
110 Linden St.
Homer, MI 49245

Miller, David
6481 E. Chicago Rd.
Jonesville, MI 49250

MILLER, JENNIFER
1266 DONALD AVENUE
UNION CITY, MI 49094

Miller, Ross L.
700 Willow Ridge Dr.
San Marcos, TX 78666

MINTZER SAROWITZ ZERIS
C/O LEDVA & MEYERS
1500 MARKET ST, STE 4100
PHILADELPHIA, PA 19102

MKS INSTRUMENTS INC.
16607 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MODERN CAM & TOOL CO.
27272 WICK ROAD
TAYLOR, MI 48180

Montange, Gary
8300 Clear Lake Road
Grass Lake, MI 49204

Morelock, Kenneth
4548 Matthews
Charlotte, MI 48813

MOTION INDUSTRIES
P.O. BOX 849737
DALLAS, TX 75284

Mott, Kellie
4030 West Bellevue H
Olivet, MI 49076

MOUNTAIN GLACIER LLC
P.O. BOX 927
EVANSVILLE, IN 47706-0927

MTI Ind & Marine c/o M Adlem
Gowling Lafleur Henderson
#2300, 1055 Dunsmuir Street
Vancouver, BC V7X 1J1 CANADA

MTI Industries, Inc.
c/o Nicholas Parolisi, Jr.
303 W. Madison St., Ste. 300
Chicago, IL 60606

MTTM, Inc.
1431 Marshall Ave.
St. Paul, MN 55104

MTTM, Inc.
c/o J. Patrick Sutton, Esq.
710 W. 14th St., Ste. A
Austin, TX 78701

MUELLAR STREAMLINE CO.
P.O. BOX 79001
DETROIT, MI 48279-1291

Mumaw, Thomas O
P.O. Box 15
Marshall, MI 49068

Musick, Robert
c/o Joseph P. Sommer, Esq
2001 South Big Bend
St. Louis, MO 63117-2403

NATIONAL PROPANE GAS ASSN
DEPT 339
WASHINGTON, DC 20055-0339

Nationwide a/s/o Jeffrey & Debra
Sherman c/o J Stulberger(Nat'l Com)
724920002556072020080 1
6644 Valjean Ave., Ste. 100
Van Nuys, CA 91406

Nationwide Mutual Fire Ins. Co. and
Robert Marmon c/o Robert Sheps, Esq
35 Pinelawn Road, Ste. 106E
Melville, NY 11747

Nazareth Mutual Ins Co a/s/o
William/Emma Chavera c/o G Brienza
1 South Main St.
Nazareth, PA 18064

Nearhood, Herbert
6414 Spring Arbor Rd
Jackson, MI 49201

Nebus Family Limited Partnership
c/o J. Tom Smoot, III, P.A.
1401 Lee Street, Ste. A
Fort Meyers, FL 33901-2805

NEUSTAR INC.
BANK OF AMERICA
P.O. BOX 277833
ATLANTA, GA 30353-7833

NEW METHOD STEEL STAMP
31313 KENDALL AVE
P.O. BOX 338
FRASER, MI 48026

NEW PIG
P.O. BOX 304
TIPTON, PA 16684-0304

Nicholson, Timothy Mack
13 Country Lane
Wimberley, TX 78676

NINBO HUASHUO MOLDING
NO 518 MAOYANGSHAN ROAD
BELIUN SCIENCE/TECH, INDUSTRIAL PK
NINBO CITY, CHINA P.C. 315806

NIPSCO
P.O. BOX 13007
MERRILLVILLE, IN 46411-3007

Noble, Larry L.
16551 15 Mile Road
Marshall, MI 49068

NOMADIC DISPLAY OHIO,
DBA 2020 EXHIBITS
10550 S SAM HOUSTON PKWY W
HOUSTON, TX 77071

Norton, Kay J.
4424 D Drive South
Battle Creek, MI 49015

NOVASFER S.R.L.
25080 CALVAGESE D RIVIERA
FRAZ. CARZAGO, CALVAGESE D
RIVIERA, BRESCIA, ITALY 25080

Nowlan, Richard
174 Peach St.
Jackson, MI 49202

Nowling, Lisa
62 Massachusetts Av
Battle Creek, MI 49017

NSF INTERNATIONAL
6195 RELIABLE PARKWAY
CHICAGO, IL 60686-0061

Null, Chanda
130 Benton St.
Bellevue, MI 49021

OAKITE PRODUCTS INC.
22040 NETWORK PLACE
CHICAGO, IL 60673-1220

Office Depot Credit
Dept. 56-2610037809
P.O. Box 689020
Des Moines, IA 50368-9020

Olds, Charles M.
1167 Martindale Falls Rd.
Martindale, TX 78655

OMEGA ENGINEERING INC.
P.O. BOX 405369
ATLANTA, GA 30384-5369

ORBITFORM GROUP, LLC
1600 EXECUTIVE DRIVE
P.O. BOX 1469
JACKSON, MI 41469

ORKLI S. COOP
CTRA. ZALDIBIA, S/N
APDO 62 H-202400, ORDIZIA
ESPANA 34943805030

OVERLAND PRODUCTS CO.
1687 AIRPORT RD
P.O. BOX 567
FREMONT, NE 68026

OZARKA NATURAL SPRING
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

Paquin-Alwood, Glenda G.
381 East Leroy St.
Burlington, MI 49029

Paraco Gas Corp.
c/o Loccisano & Larkin
150 Motor Parkway, Ste. 405
Hauppauge, NY 11788

PARASCANDOLA, ANTHONY J
3015 0CEAN FRONT WALK, STE. 4
VENICE, CA 90291

PARKER HANNIFIN CORP.
12299 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

PARKER HANNIFIN CORP.
7873 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PARKWAY SYSTEMS
4903 SPACE CENTER DRIVE
SAN ANTONIO, TX 78218-5303

Partin, Donald J.
312 Monroe St.
Concord, MI 49237

Partin, Larry
10110 Austin Rd., P.O. Box 7
Napoleon, MI 49261

Partin, Mark
151 Hollins St.
Jackson, MI 49203

PAT MOONEY INC
502 S WESTGATE
ADDISON, IL 60101

PEAK TECHNOLOGIES, INC
P.O. BOX 8500 (S-4955)
PHILADELPHIA, PA 19178-4955

Pechous, Robert & Elizabeth
c/o John J. Meehan
33 N. Dearborn St., Ste. 300
Chicago, IL 60602

Pechous, Robert & Elizabeth
c/o Frank Stevens
33 N. LaSalle St., Ste. 2222
Chicago, IL 60602

PECK, JASON
703 RIDGE VIEW DRIVE
LEANDER, TX 78641

Petch, Wanda
3971 Capital Ave. #30
Battle Creek, MI 49015

Petroleum Tank Company, Inc.
600 North Gardner Ave.
Kenly, NC 27542

PEX Fittings
c/o Mitchell & Debra Walters
13278 Jenkins Pit Road
Spanish Fort, AL 36527

Philadephia Park Racetrack
c/o Andrew J. Kramer
510 Swede Street
Norristown, PA 19401

Phillips, Donald B
19511  F Drive South
Marshall, MI 49068

Phillips, Tammy L.
19511 F Drive South
Marshall, MI 49068

PHOENIX INVESTIGATIONS
P.O. BOX 27297
DENVER, CO 80227

PHOENIX LOGISTICS, INC
P.O. BOX 2128
ROUND ROCK, TX 78680

PHOENIX MARRIOTT MESA
200 N CENTENNIAL WAY
MESA, AZ 85201

Pinnacle Gas Products
5446 W. Roosevelt St., Ste. 107
Phoenix, AZ 85043

Pitney Bowes Global
P.O. Box 856390
Louisville, KY 40285-6390

Plastic Products Co.
NW-1518
P.O. Box 1450
Minneapolis, MN 55485-1518

PLATING SOLUTIONS
MAGALLANES NO. 161 ENTRE
CUARTA Y SEXTA COL., EUZADI
H. MATOMOROS, MEXICO

POLLOCK FORMS MGMT
P.O. BOX 59
SEGUIN, TX 78156-0059

PRATT INDUSTRIES
P.O. BOX 933949
ATLANTA, GA 31193-3949

PRECISION CALIBRATION
SERVICES, INC
29912 GRATIOT AVE
ROSEVILLE, MI 48066

PRECISION POLYMER MFG.
PLASTICS DIVISION
3915 RAVINE ROAD
KALAMAZOO, MI 49006

PREMIER PENSION SOLUTIONS
P.O. BOX 7247
WACO, TX 76714

PRICE, HENEVELD, COOPE
P.O. BOX 2567
GRAND RAPIDS, MI 49501-2567

PRINCE & IZANT
P.O. BOX 931247
CLEVELAND, OH 44193

Printing, Inc.
344 N. St. Francis
Wichita, KS 67202

PRODUCTION CASTINGS
P.O. BOX 66726
ST. LOUIS, MO 63166-6726

PROTECH GLOBAL SOLUTIONS
45 BUTTERFIELD TRAIL
EL PASO, TX 79906

PROTECTION ONE
P.O. BOX 5714
CAROL STREAM, IL 60197-5714

PT&T PRECISE MACHINING
325 WATTS ROAD
JACKSON, MI 49203

PUFFER SWEIVEN, INC.
P.O. BOX 200775
HOUSTON, TX 77216-0775

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

Purucker, Peggy A.
78 W Territorial Rd
Battle Creek, MI 49015

QUALTEK, INC.
1611 BROOKS DRIVE
P.O. BOX 224
MARSHALL, MI 49068

QUESTEX MEDIA
P.O. BOX 504166
ST. LOUIS, MO 63150-4166

R & L CARRIERS, INC.
P.O. BOX 713153
COLUMBUS, OH 43271-3153

R.G. HAWKES TRUCKING I
P.O. BOX 214
TEKONSHA, MI 49092

R.J. VEDOVELL, INC.
11128 JAMES STREET
ZEELAND, MI 49464

Ramon, Joan C.
23951 15 Mile, Lot 57
Bellevue, MI 49021

RAMOS, ROBERTO
413 CANDLELIGHT LANE
SAN MARCOS, TX 7866

Ranger, Lynn A.
29501 M-60 East
Homer, MI 49245

RAPA ELECTRIC INC.
1173 LINCOLN RD
ALLEGAN, MI 49010

Ray Murray, Inc.
c/o Ted Broom, Esq.
10 Sentry Parkway, Ste. 301
Blue Bell, PA 19422

Ray, Boyd
740 Union Street
Marshall, MI 49068

Recreational Vehicle Industry Assn.
1896 Preston White Rd.
Reston, VA 20191-4363

Reliable Gas, Inc.
c/o Julie M. Kamps
10 S. Riverside Plaza, Ste. 1530
Chicago, IL 60606-3833

Reserve Account
#17685884=PBP
P.O. Box 856056
Louisville, KY 40285-6056

REXELL
DEPT 1021
P.O. BOX 121021
DALLAS, TX 75312

RHINOTEK
2301 E. DEL AMO
CARSON, CA 90220

Riggs, Nicole
17524 U.S. 27 North
Marshall, MI 49068

Risner, Douglas
221 West High St.
Union City, MI 49094

RNJ TRANSPORT LLC
6531 FM 78, STE. 110-505
SAN ANTONIO, TX 78244

ROBERT J. CAVA, P.C.
1038 LITTLE EAST NECK ROAD
WEST BABYLON, NY 11704-2412

Roberts, Abigail
13423 28 1/2 Mile Rd
Albion, MI 49224

Robinson, Edgar L.
225 Spring Street
Battle Creek, MI 49015

Robinson, Karen
225 Spring St.
Battle Creek, MI 49015

Rochell, Elizabeth A.
1939 Hambleton Dr.
Lorena, TX 76655

Roebuck Jr., Ronald J.
168 Maple Road
Michigan Center, MI 49254

Ross, J. Mark
P.O. Box 2164
Wimberley, TX 78676

Ross, Marcella B.
425 Hill Country Trail
Wimberley, TX 78676

ROTO-FINISH, INC.
1600 DOUGLAS AVENUE
KALAMAZOO, MI 49007-1690

Rowe, Robert
P.O. Box 156
Tekonsha, MI 49092

Rowen, Kathleen
15881 McClellan Dr., Apt. A26
Marshall, MI 49068

Rowley, Timothy
15881 McClellan Dr., Apt. B20
Marshall, MI 49068

RSM NELSON WHEELER TAX
29TH FLOOR, CAROLINE CENTRE
LEE GARDENS TWO, 28 YUN PING RD
HONG KONG

RUIZ, ALISSA
414 CANDLELIGHT LANE
SAN MARCOS, TX 78666

RUS INDUSTRIES INC.
3255 LOCKPORT ROAD
P.O. BOX 256
NIAGARA FALLS, NY 14305-0256

RUSSELL, WILLIAM
1173 FOX RUN CIRCLE
NEW BRAUNFELS, TX 78130

RV Adaptor Hose
c/o Billy Velasquez
1869 Avalon Dr.
Bullhead City, AZ 86442

RVDA
3930 UNIVERSITY DRIVE
FAIRFAX, VA 22030

RVIA
1896 Preston White Dr.
P.O. Box 2999
Reston, VA 20195-0999

Safeco a/s/o Elizabeth C. Isbell
926072313020
c/o Cheryl Stepping, Recovery Mgt
P.O. Box 461
St. Louis, MO 63166-0461

SAFETY-KLEEN CORP.
P.O. BOX 650509
DALLAS, TX 75265-0509

SAIA MOTOR FREIGHT LIN
P.O. BOX 730532
DALLAS, TX 75373-0532

SAINT CLAIR DIE CASTIN
P.O. BOX 952193
ST. LOUIS, MO 63195

Sam's Club Direct
P.O. Box 530930
Atlanta, GA 30353-0930

SAMSCO CORPORATION
18 COLE AVENUE
GOFFSTOWN, NH 03045

San Marcos Automotive
523 S. Guadalupe
San Marcos, TX 78666

SAN MARCOS DAILY RECORD
P.O. BOX 1109
1910 IH 35 SOUTH
SAN MARCOS, TX 78666

Schaberg, Larry G.
319 E Spruce Street
Marshall, MI 49068

Schnaitman, Jon
114 W. Hanover
Marshall, MI 49068

SCHRADER INTERNATIONAL
P.O. BOX 102133
ATLANTA, GA 30368-2133

Sears Holdings Corp et al.
c/o Richard J. DaVolio
200 I.U. Willets Rd.
Albertson, NY 11507

Sears Holdings Corp.
3333 Beverly Road
Hoffman Estate, IL 60179

Sears Roebuck and Co.
3333 Beverly Road
Hoffman Estate, IL 60179

Sechler, Donald D.
107 E. Park Ave.
Coldwater, MI 49036

SetDepo, Inc.
P.O. BOX 52659
ATLANTA, GA 30355

SEVEN UNIVERSE INDUSTRIAL CO. LTD
NO.5 LANE 471
FENG-SHIH RD, SHIH-KANG HSIANG
TAICHUNG, TAIWAN

Sheler, James
7253 Eby Drive #305
Merriam, KS 66204

Shell Oil Company
c/o Maynard Cooper & Gale
2400 AmSouth/Harbert Plaza
Birmingham, AL 35203-2602

SHEPARD CONTROLS & ASSOC
P.O. BOX 678158
DALLAS, TX 75267-8158

Sher-In-Technologies
224 Faywood Blvd.
Toronto, ON M3H 6A9
CANADA

Shilling, Richard W.
21447 20 1/2 Mile Rd
Marshall, MI 49068

Shippell, Mike
22524 H Dr. N.
Marshall, MI 49068

Shumaker, Bryan
3236 Baker Hwy
Olivet, MI 49076

SILVA, PRISCILLA D.
P.O. BOX 218
STAPLES, TX 78670

SILVA, RUDY
2080 ALLISON ROAD
MARTINDALE, TX 78665

Simmonds, Raymond
c/o Lawrence N. Robinson, Esq.
P.O. Box 10057
Vancouver, BC V7Y 1B8 CANADA

SIMPLEXGRINNELL
DEPT. CH 10320
PALATINE, IL 60055-0320

SIMRIT DIVISION
FREUDENBERG-NOK
W194 N11695 MCCOMICK DRIVE
GERMANTOWN, WI 53022

Sines Sr., John
4753 S. Pittsford
Pittsford, MI 49271

Sinnott Jr, Charles R.
217 S. Comstock
Addison, MI 49220

Sioux Chief Mfg. Co.
P.O. Box 397
Peculiar, MO 64078

Skyline Corporation
c/o David O. Yuen
233 S. Wacker Dr., 22nd Fl.
Chicago, IL 60606-6399

Slim Haney, Inc.
5615 N. Mingo Rd.
Tulsa, OK 74117

SMALL PARTS
15901 SOUTHWEST 29TH ST., STE. 201
MIRAMAR, FL 33027

SMALL TUBE PRODUCTS
P.O. BOX 200784
PITTSBURGH, PA 15251-0784

Smith, Dave, Kenny Burleson &
Stuart Givens c/o Jim Ewbank, Esq
P.O. Box 2430
Austin, TX 78768-2430

Smith, Eric
220 Fourth
Jackson, MI 49203

SMITH, MARK
118 TWIN OAK ROAD
SEGUIN, TX 78155

Smith, Wendy
12626 Sonoma Road
Battle Creek, MI 49015

SNELL & WILMER
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2202

Snyder, Gary J
302 S. Behnke
Coldwater, MI 49036

Source Direct
4555 Excel Parkway, Ste. 500
Addison, TX 75001

SOUTHEASTERN FREIGHT
P.O. BOX 100104
COLUMBIA, SC 29202-3104

SOUTHWESTERN MOTOR
P.O. BOX 47906
SAN ANTONIO, TX 78265-7906

Specialized Staffing Solutions LLC
Slot 232172
P.O. Box 66973
Chicago, IL 60666-0973

SPECTRUM CHEMICAL MFG.
14422 SO. SAN PEDRO STREET
GARDENA, CA 90248

Spencer, Garria
c/o T. Roe Frazer II, Esq.
201 N. President Street
Jackson, MS 39201

Spencer, Garria et al.
c/o Lisa J. Sharp, Esq.
P.O. Box 306
Birmingham, AL 35201

Sprint
P.O. Box 4181
Carol Stream, IL 60197-4181

SPS COMMERCE
VB BOX 3
P.O. BOX 9202
MINNEAPOLIS, MN 55480-9202

STANDARD PRINTING
1600 KALAMAZOO AVENUE
MARSHALL, MI 49068

State Farm a/s/o Philip Staun
03-H214-136
c/o Terri McCoy, Claim Rep, Subroga
P.O. Box 2375
Bloomington, IL 61702-2375

State Farm Fire & Casualty Co a/s/o
38-P934-102
Lois Fisher c/o Jill Gattinella
P.O. Box 1015
Concordville, PA 19331

State Farm Ins. Co. a/s/o
06-K224-193
Stephen M Greene c/o Connie Stewart
P.O. Box 2375
Bloomington, IL 61702-2375

STELLAR PLASTICS
201 CENTER POINT ROAD
P.O. BOX 608
SAN MARCOS, TX 78666

Stemmler, John d/b/a
Performance Sales Group
25716 Normandy West
Perrysburg, OH 43551

Stevens, James E.
600 Andrew St.
Jackson, MI 49202

Stone, Jennifer J.
16535  21 Mile Road
Marshall, MI 49068

Stong, Shelby
c/o Frederick S. Stong
12571 Corliss Ave. N.
Seattle, WA 98133

Stout, Ruth A.
19130 Partello Road
Marshall, MI 49068

Strand, Duane M.
402 Ferguson Road
Marshall, MI 49068

Stump Jr., Richard
14780 Hudson Rd.
Hudson, MI 49247

SUN BELT TRANSPORTATION
DIV. OF SUNBELT RENTALS
8100 PADRE ISLAND HWY
BROWNSVILLE, TX 78521

SUNSOURCE
P.O. BOX 200794
DALLAS, TX 75320-0794

Swafford, Julie A
302 Terrace Drive
Homer, MI 49245

Swearinger, Rickey T.
601 Devon Drive
Eaton Rapids, MI 48827

Swearinger, Timothy
4227 Austin Road
Camden, MI 49232

SYSTEM CLEAN INC.
50602 N MICHIGAN ST
SOUTH BEND, IN 46637-1532

TERMINIX INTERNATIONAL
P.O. BOX 742592
CINCINNATI, OH 45274-2592

Texas Disposal Systems Inc.
P.O. Box 17126
Austin, TX 78760-7126

TEXAS HEALTH AND
109 WEST MCCARTY LANE
SAN MARCOS, TX 78667

TEXAS HEAT TREATING INC
P.O. B0X 1117
ROUND ROCK, TX 78680

THATCHER, LARRY
THATCHER & ASSOCIATES
14161 S 1ST STREET EAST
IDAHO FALLS, ID 83404

The Hartford
P.O. Box 2907
Hartford, CT 06104-2907

THOMSON PROPERTY TAX SER
(PROPERTY TAX SERVICES)
39669 TREASURY CENTER
CHICAGO, IL 60694-3300

Thorndyke, Jed M.
4949 Lakeside Drive
Olivet, MI 49076

THORNTON, GLENN M.
523 FRANKLIN STREET
SAN MARCOS, TX 78666

Time Warner Cable
P.O. Box 650097
Dallas, TX 75265-0047

TOM MANNING & ASSOCIATES
200 JAY STREET
COLDWATER, MI 49036

TOMLINSON, JOELL
9275 RIVER ROAD
NEW BRAUNFELS, TX 78132-3086

TOOLING & EQUIPMENT OF
VALLEY, LLC
9208 SOUTH CAGE BLVD, STE. 10B
PHARR, TX 78577

Tracy, John P.
15618 Katherine Tr.
Marshall, MI 49068

Travelers Auto Ins Co of NJ a/s/o
UEG3280
Maryann Bolognese c/o Graig/is Ltd.
P.O. Box 40569
Jacksonville, FL 32203-0569

Travelers Property Casualty Ins Co
K6T8764
a/s/o Alisha Holloway c/o S Moore
11070 White Rock Rd., Ste. 200
Rancho Cordova, CA 95670

TRIBAL MANUFACTURING
450 LEGGITT ROAD
MARSHALL, MI 49068

TRIDENT COMPANY (THE)
P.O. BOX 671024
DALLAS, TX 75267-1024

Tri-Source Solutions
2117 State Street, Ste. 301
Bettendorf, IA 52722

Tuthill Corp./Hansen Couplings Div
c/o Bruce A Mootheart
535 Griswold St., Ste. 2400
Detroit, MI 48226

TUTHILL CORPORATION -
COUPLING GROUP
P.O. BOX 75789
CHICAGO, IL 60675-5789

TUV SUD AMERICA, INC.
P.O. BOX 350012
BOSTON, MA 02241-0512

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

Underwriters Laboratories Inc.
P.O. Box 75330
Chicago, IL 60675-5330

UNIFIED RV
2068 BEAR RIDGE COVE
DRAPER, UT 84020

UNIFORM SHOP
2525 IH 35 SOUTH
SAN MARCOS, TX 78666

United Auto Workers-Region 1C
Duane Zuckschwerdt, Region Director
1940 West Atherton Rd.
Flint, MI 48507

UPS
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UPS / UPS SCS DALLAS
P.O. BOX 730900
DALLAS, TX 75373-0900

UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900

UPS SUPPLY CHAIN SOLUTION
P.O. BOX 34486
LOUISVILLE, KY 40232

```
Valley National Gases, Inc.
c/o Erin Marie Siciliano
The Curtis Center, Ste. 1130 East
Philadephia, PA 19106

Vanden Heede, Craig
729 West Hanover
Marshall, MI 49068

Versatile Manufacturing
P.O. Box 129
28533 Holiday Place
Elkhart, IN 46515

W.C. Bradley Co.
1017 Front Avenue
Columbus, GA 31902

WARNER OIL COMPANY
P.O. BOX 367
COLDWATER, MI 49036-0367

WAYNE WIRE CLOTH PRODUCT
1858 MOMENTUM PLACE
CHICAGO, IL 60689-5313

Webb, Tracy E.
2514 Arroyo Doble
San Marcos, TX 78666

WEBER MARKING SYSTEMS
ATTN: ACCOUNTS RECEIVABLE
711 W. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005-4457

Weber-Stephen Products Co.
200 East Daniels Road
Palatine, IL 60067-6266

Weitzel, Tiffany
25122 D Drive South
Homer, MI 49245

WESCO RECEIVABLES CORP
P.O. BOX 633718
CINCINNATI, OH 45263-3718

Weyrick, Barbara M.
c/o David Vander Ploeg, Esq.
33 N. LaSalle, 20th Floor
Chicago, IL 60602

WHITAKER, SPINKS & KOSLOVSKY
4901 LAKEWOOD
P.O. BOX 7547
WACO, TX 76714-7547
```

WHITE, MIKE
2136 WARWICK PLACE
NEW BRAUNFELS, TX 78130

Wight, Tom
7070 Hall Rd.
Bellevue, MI 49021

WILLEY, JOHN RICHARD
112 EAST SANDHILL ROAD
DERBY, KS 67037

WINZELER STAMPING CO.
129 WABASH AVE
P.O. BOX 226
MONTPELIER, OH 43543

Wirebaugh, Lorie A.
5367 20 Mile Rd
Homer, MI 49245

Wirebaugh, Vernon L.
5367 20 Mile Rd
Homer, MI 49245

WOMACK MACHINE SUPPLY
P.O. BOX 35605
DALLAS, TX 75235-0605

Womack, David
201 West Drive North, Apt. 31
Marshall, MI 49068

Wood, Thomas A.
220 Silver St.
Battle Creek, MI 49014

Woodbury, Michael D.
6700 S Stine Road
Olivet, MI 49076

WOODEN & McLAUGHLIN
ONE INDIANA SQUARE, STE. 1800
INDIANAPOLIS, IN 46204-4208

Worthington Cylinder Corp.
c/o J. Michael Kunsch, Esq.
1515 Market Street, 19th Fl.
Philadelphia, PA 19102

Wright, Cory
P.O. Box 2410
Elkhart, IN 46515

Xanterra Parks/Yellowstone
9720053635-001
c/o Zurich American Ins Co (A Kyle)
P.O. Box 619507
Dallas, TX 75261-9507

Young, Scott C.
160 Western Avenue
Coldwater, MI 49036

YRC
P.O. BOX 93151
CHICAGO, IL 60673-3151

YUTZY, BRIAN
2115 STONEHAVEN
NEW BRAUNFELS, TX 78130

Zimmerman, Steven J.
819 N. Superior St.
Albion, MI 49224